Search for  ruffabs6
Date Range 2011-12-22 / 2012-12-20
Time zone  (GMT) Greenwich Mean Time : London
Total Resul                         970

| Yahoo ID | IP Address | Port | Login Time |
|----------|------------|------|------------|
| ruffabs6 | 74.68.105.42 | 1454 | Wed 17:41:53 (GMT) 19-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1344 | Wed 01:02:25 (GMT) 19-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1695 | Tue 15:43:25 (GMT) 18-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1822 | Mon 23:29:45 (GMT) 17-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 3266 | Mon 16:00:16 (GMT) 17-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 2209 | Mon 14:16:10 (GMT) 17-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1798 | Mon 02:50:45 (GMT) 17-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 2129 | Sat 18:39:28 (GMT) 15-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1911 | Fri 13:41:12 (GMT) 14-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1408 | Fri 03:51:56 (GMT) 14-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 3552 | Fri 00:16:22 (GMT) 14-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1920 | Thu 14:57:38 (GMT) 13-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 4616 | Thu 00:51:54 (GMT) 13-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 3391 | Wed 22:13:36 (GMT) 12-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1632 | Wed 02:35:43 (GMT) 12-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 2814 | Mon 04:57:25 (GMT) 10-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1679 | Mon 02:57:23 (GMT) 10-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 2213 | Sun 15:36:10 (GMT) 09-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 4946 | Sat 15:31:59 (GMT) 08-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1502 | Fri 22:53:22 (GMT) 07-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 3382 | Fri 05:20:01 (GMT) 07-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1764 | Fri 02:53:57 (GMT) 07-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 2348 | Wed 14:38:31 (GMT) 05-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1849 | Tue 23:25:58 (GMT) 04-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 3232 | Tue 05:40:48 (GMT) 04-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1510 | Mon 12:51:27 (GMT) 03-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 3520 | Mon 03:22:33 (GMT) 03-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1816 | Mon 02:01:56 (GMT) 03-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1413 | Sun 02:38:01 (GMT) 02-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 2790 | Sat 18:52:07 (GMT) 01-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1081 | Sat 14:41:15 (GMT) 01-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 3007 | Sat 04:50:03 (GMT) 01-Dec-2012 |
| ruffabs6 | 74.68.105.42 | 1700 | Fri 03:54:49 (GMT) 30-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4439 | Thu 18:53:17 (GMT) 29-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1606 | Thu 13:21:31 (GMT) 29-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3188 | Thu 03:51:31 (GMT) 29-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2974 | Wed 14:39:53 (GMT) 28-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2139 | Wed 00:58:40 (GMT) 28-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2557 | Mon 22:19:08 (GMT) 26-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1323 | Mon 13:29:38 (GMT) 26-Nov-2012 |

| | | | |
|---|---|---|---|
| ruffabs6 | 74.68.105.42 | 4122 | Mon 04:51:59 (GMT) 26-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1889 | Sun 14:45:14 (GMT) 25-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3131 | Sat 13:34:09 (GMT) 24-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2602 | Sat 00:23:48 (GMT) 24-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1650 | Fri 22:46:54 (GMT) 23-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1693 | Thu 04:19:51 (GMT) 22-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1504 | Wed 12:32:13 (GMT) 21-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1342 | Wed 04:27:24 (GMT) 21-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1479 | Tue 12:38:51 (GMT) 20-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3412 | Tue 03:45:11 (GMT) 20-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1193 | Mon 23:35:03 (GMT) 19-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3792 | Mon 20:46:48 (GMT) 19-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2502 | Mon 16:51:20 (GMT) 19-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2344 | Mon 00:36:11 (GMT) 19-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1261 | Sun 23:21:50 (GMT) 18-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1536 | Sun 13:14:00 (GMT) 18-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3344 | Sun 00:00:40 (GMT) 18-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1380 | Sat 18:52:40 (GMT) 17-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2166 | Sat 16:52:32 (GMT) 17-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2977 | Sat 05:37:35 (GMT) 17-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2896 | Sat 05:36:10 (GMT) 17-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4138 | Sat 01:25:38 (GMT) 17-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 49373 | Fri 15:20:21 (GMT) 16-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4278 | Fri 04:50:43 (GMT) 16-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2522 | Fri 03:48:13 (GMT) 16-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3230 | Thu 23:53:12 (GMT) 15-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3460 | Thu 16:47:08 (GMT) 15-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2233 | Thu 14:46:05 (GMT) 15-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1598 | Thu 12:35:12 (GMT) 15-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4270 | Thu 04:37:33 (GMT) 15-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4000 | Wed 22:42:15 (GMT) 14-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1486 | Wed 19:48:50 (GMT) 14-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1463 | Wed 13:45:41 (GMT) 14-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1301 | Wed 00:52:59 (GMT) 14-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1466 | Tue 16:40:49 (GMT) 13-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2470 | Mon 19:58:58 (GMT) 12-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1766 | Mon 17:27:32 (GMT) 12-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1615 | Mon 12:32:49 (GMT) 12-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1035 | Sun 17:36:17 (GMT) 11-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3202 | Sun 12:37:49 (GMT) 11-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2259 | Sat 20:48:51 (GMT) 10-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2213 | Sat 13:37:01 (GMT) 10-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1795 | Fri 13:50:42 (GMT) 09-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1448 | Fri 04:46:44 (GMT) 09-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1488 | Thu 22:19:57 (GMT) 08-Nov-2012 |
| ruffabs6 | 174.226.128.154 | 32680 | Thu 20:53:06 (GMT) 08-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1904 | Thu 18:09:37 (GMT) 08-Nov-2012 |

| | | | |
|---|---|---|---|
| ruffabs6 | 74.68.105.42 | 1805 | Thu 18:08:57 (GMT) 08-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4187 | Thu 16:51:50 (GMT) 08-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2252 | Thu 12:42:26 (GMT) 08-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3948 | Thu 03:21:49 (GMT) 08-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2681 | Thu 01:35:05 (GMT) 08-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1699 | Tue 17:25:45 (GMT) 06-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1537 | Tue 11:36:56 (GMT) 06-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1326 | Mon 18:53:59 (GMT) 05-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2739 | Mon 12:36:34 (GMT) 05-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3562 | Mon 02:58:13 (GMT) 05-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4200 | Sat 20:24:52 (GMT) 03-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4330 | Sat 05:31:45 (GMT) 03-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2086 | Fri 22:59:59 (GMT) 02-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4267 | Fri 20:38:05 (GMT) 02-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 2564 | Fri 16:49:39 (GMT) 02-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1484 | Fri 11:29:03 (GMT) 02-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1908 | Fri 01:44:46 (GMT) 02-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 4138 | Thu 16:44:07 (GMT) 01-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 3884 | Thu 01:55:03 (GMT) 01-Nov-2012 |
| ruffabs6 | 74.68.105.42 | 1036 | Wed 21:46:23 (GMT) 31-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1863 | Wed 15:28:47 (GMT) 31-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1476 | Tue 20:34:10 (GMT) 30-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1639 | Tue 13:58:53 (GMT) 30-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1231 | Tue 02:34:04 (GMT) 30-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1510 | Mon 20:24:06 (GMT) 29-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 3310 | Mon 17:28:33 (GMT) 29-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1795 | Mon 13:36:35 (GMT) 29-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2565 | Sun 22:20:46 (GMT) 28-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2208 | Sat 21:54:11 (GMT) 27-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 4666 | Sat 18:46:35 (GMT) 27-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2627 | Sat 14:22:06 (GMT) 27-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1909 | Sat 12:59:37 (GMT) 27-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1255 | Sat 02:59:00 (GMT) 27-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2351 | Fri 20:30:29 (GMT) 26-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1728 | Fri 11:51:30 (GMT) 26-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1252 | Thu 17:31:40 (GMT) 25-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2453 | Thu 12:28:15 (GMT) 25-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1393 | Wed 19:41:00 (GMT) 24-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 3553 | Tue 14:45:26 (GMT) 23-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2694 | Tue 13:59:15 (GMT) 23-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1726 | Mon 22:59:12 (GMT) 22-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2540 | Sun 13:10:05 (GMT) 21-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1491 | Sun 11:57:48 (GMT) 21-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 4023 | Sun 03:00:51 (GMT) 21-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1570 | Sat 23:45:34 (GMT) 20-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 3289 | Sat 17:25:19 (GMT) 20-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1857 | Sat 13:58:05 (GMT) 20-Oct-2012 |

| ruffabs6 | 74.68.105.42 | | 1186 | Fri 22:29:21 (GMT) 19-Oct-2012 |
|----------|--------------|---|------|--------------------------------|
| ruffabs6 | 74.68.105.42 | | 4390 | Fri 21:53:30 (GMT) 19-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3649 | Fri 20:32:54 (GMT) 19-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2452 | Fri 14:28:29 (GMT) 19-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1914 | Fri 13:58:40 (GMT) 19-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4496 | Fri 11:45:03 (GMT) 19-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4350 | Thu 21:38:15 (GMT) 18-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1570 | Thu 18:31:05 (GMT) 18-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1467 | Tue 21:57:01 (GMT) 16-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3627 | Tue 16:22:30 (GMT) 16-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1429 | Mon 23:24:53 (GMT) 15-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4036 | Mon 15:12:47 (GMT) 15-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1423 | Mon 10:45:56 (GMT) 15-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1440 | Sun 19:56:43 (GMT) 14-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2971 | Thu 20:18:09 (GMT) 11-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2466 | Thu 02:58:20 (GMT) 11-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2506 | Wed 19:07:50 (GMT) 10-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1467 | Wed 14:53:04 (GMT) 10-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1293 | Tue 16:40:19 (GMT) 09-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2225 | Tue 01:37:37 (GMT) 09-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1357 | Mon 23:59:08 (GMT) 08-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1731 | Mon 19:43:14 (GMT) 08-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4233 | Mon 16:14:18 (GMT) 08-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1253 | Mon 11:28:18 (GMT) 08-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3385 | Mon 03:00:26 (GMT) 08-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2154 | Mon 01:13:52 (GMT) 08-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4975 | Sun 23:59:27 (GMT) 07-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3355 | Sun 22:13:21 (GMT) 07-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3365 | Sun 16:44:18 (GMT) 07-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2773 | Sun 14:21:52 (GMT) 07-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1342 | Sun 12:41:03 (GMT) 07-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2009 | Sat 20:57:45 (GMT) 06-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4110 | Sat 17:43:01 (GMT) 06-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2114 | Sat 13:20:58 (GMT) 06-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4325 | Sat 02:35:26 (GMT) 06-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3333 | Fri 23:57:51 (GMT) 05-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2927 | Fri 22:28:25 (GMT) 05-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1124 | Fri 11:57:13 (GMT) 05-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 4517 | Fri 00:57:36 (GMT) 05-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2996 | Thu 21:23:11 (GMT) 04-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3773 | Thu 10:52:59 (GMT) 04-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2919 | Thu 02:28:54 (GMT) 04-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1917 | Wed 21:43:33 (GMT) 03-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1451 | Wed 20:31:54 (GMT) 03-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 2561 | Wed 16:10:44 (GMT) 03-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 1636 | Wed 10:32:35 (GMT) 03-Oct-2012 |
| ruffabs6 | 74.68.105.42 | | 3892 | Tue 18:17:42 (GMT) 02-Oct-2012 |

| | | | |
|---|---|---|---|
| ruffabs6 | 74.68.105.42 | 1754 | Tue 14:59:53 (GMT) 02-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1974 | Tue 02:29:25 (GMT) 02-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1617 | Tue 01:20:40 (GMT) 02-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 4593 | Mon 21:57:09 (GMT) 01-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1503 | Mon 18:36:40 (GMT) 01-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 3290 | Mon 15:40:06 (GMT) 01-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 2487 | Mon 14:07:29 (GMT) 01-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1946 | Mon 12:16:58 (GMT) 01-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 3485 | Mon 03:18:23 (GMT) 01-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1713 | Mon 01:26:45 (GMT) 01-Oct-2012 |
| ruffabs6 | 74.68.105.42 | 1231 | Sun 22:41:22 (GMT) 30-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1231 | Sun 22:41:22 (GMT) 30-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4307 | Sun 13:46:16 (GMT) 30-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4307 | Sun 13:46:16 (GMT) 30-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1605 | Sun 00:50:34 (GMT) 30-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1605 | Sun 00:50:34 (GMT) 30-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2228 | Sat 14:32:18 (GMT) 29-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1551 | Sat 13:19:52 (GMT) 29-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1419 | Sat 13:18:55 (GMT) 29-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4347 | Sat 12:36:32 (GMT) 29-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1451 | Sat 01:47:23 (GMT) 29-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3371 | Fri 19:27:10 (GMT) 28-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2683 | Fri 18:24:48 (GMT) 28-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2045 | Fri 17:28:00 (GMT) 28-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3834 | Fri 13:31:10 (GMT) 28-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3412 | Fri 12:46:23 (GMT) 28-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4654 | Fri 01:46:20 (GMT) 28-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3643 | Thu 23:49:39 (GMT) 27-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1446 | Thu 17:57:32 (GMT) 27-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4352 | Thu 14:43:53 (GMT) 27-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3182 | Thu 12:39:15 (GMT) 27-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1832 | Thu 11:39:31 (GMT) 27-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3274 | Wed 19:50:56 (GMT) 26-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1687 | Wed 16:35:36 (GMT) 26-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4612 | Wed 13:59:41 (GMT) 26-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3409 | Wed 12:42:58 (GMT) 26-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1305 | Wed 03:27:04 (GMT) 26-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2009 | Tue 17:32:00 (GMT) 25-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1351 | Tue 16:26:52 (GMT) 25-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3307 | Tue 11:40:02 (GMT) 25-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3307 | Mon 20:40:52 (GMT) 24-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1394 | Mon 17:55:31 (GMT) 24-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1407 | Mon 15:28:24 (GMT) 24-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4226 | Mon 13:34:21 (GMT) 24-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3175 | Mon 11:44:15 (GMT) 24-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4611 | Sun 11:42:45 (GMT) 23-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2827 | Sat 20:30:54 (GMT) 22-Sep-2012 |

| ruffabs6 | 74.68.105.42 | 2456 Sat 19:32:34 (GMT) 22-Sep-2012 |
|---|---|---|
| ruffabs6 | 74.68.105.42 | 2941 Sat 12:38:31 (GMT) 22-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2032 Sat 02:57:11 (GMT) 22-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4161 Fri 16:25:58 (GMT) 21-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2948 Fri 14:17:18 (GMT) 21-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1970 Fri 12:23:15 (GMT) 21-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3431 Wed 23:21:59 (GMT) 19-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2435 Wed 12:30:13 (GMT) 19-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3794 Tue 19:36:20 (GMT) 18-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1323 Mon 21:55:49 (GMT) 17-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1823 Mon 10:52:11 (GMT) 17-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1918 Sun 22:35:03 (GMT) 16-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1259 Sun 02:53:54 (GMT) 16-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3976 Sat 23:00:31 (GMT) 15-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3414 Sat 17:32:12 (GMT) 15-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2765 Sat 14:50:35 (GMT) 15-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1587 Sat 12:49:41 (GMT) 15-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2702 Fri 21:46:24 (GMT) 14-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4302 Fri 17:35:17 (GMT) 14-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3204 Fri 14:17:03 (GMT) 14-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4133 Fri 02:56:35 (GMT) 14-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3236 Thu 23:32:22 (GMT) 13-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1396 Thu 22:30:53 (GMT) 13-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2788 Thu 19:49:38 (GMT) 13-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1340 Thu 18:29:13 (GMT) 13-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4452 Thu 11:15:01 (GMT) 13-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2757 Thu 03:00:08 (GMT) 13-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3555 Wed 21:56:07 (GMT) 12-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1523 Wed 20:14:21 (GMT) 12-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2271 Wed 01:59:26 (GMT) 12-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4074 Tue 01:55:55 (GMT) 11-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3065 Mon 23:52:07 (GMT) 10-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1565 Mon 22:14:26 (GMT) 10-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4124 Mon 11:17:14 (GMT) 10-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4583 Sun 19:30:35 (GMT) 09-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2208 Sun 15:45:00 (GMT) 09-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2208 Sat 23:55:09 (GMT) 08-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2521 Sat 19:52:54 (GMT) 08-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3622 Fri 21:24:11 (GMT) 07-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2594 Fri 13:51:01 (GMT) 07-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3639 Thu 21:38:22 (GMT) 06-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4698 Thu 16:33:18 (GMT) 06-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3348 Thu 13:48:28 (GMT) 06-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1192 Thu 11:25:46 (GMT) 06-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 3328 Wed 18:25:46 (GMT) 05-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 1377 Wed 14:12:13 (GMT) 05-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 4353 Wed 12:25:06 (GMT) 05-Sep-2012 |

| | | | |
|---|---|---|---|
| ruffabs6 | 74.68.105.42 | 4877 | Wed 01:49:12 (GMT) 05-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2172 | Wed 00:35:39 (GMT) 05-Sep-2012 |
| ruffabs6 | 74.68.105.42 | 2697 | Fri 22:22:40 (GMT) 31-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2384 | Fri 21:18:44 (GMT) 31-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4150 | Fri 19:36:23 (GMT) 31-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1319 | Fri 01:19:21 (GMT) 31-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1439 | Thu 16:44:22 (GMT) 30-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2836 | Thu 14:36:44 (GMT) 30-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2373 | Thu 12:35:58 (GMT) 30-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1254 | Thu 10:40:44 (GMT) 30-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3065 | Thu 02:15:19 (GMT) 30-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1555 | Thu 00:50:07 (GMT) 30-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4345 | Wed 22:23:34 (GMT) 29-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2274 | Wed 19:36:14 (GMT) 29-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1222 | Wed 11:33:30 (GMT) 29-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3049 | Tue 23:59:40 (GMT) 28-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2648 | Tue 23:20:49 (GMT) 28-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2152 | Tue 19:38:06 (GMT) 28-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1347 | Tue 14:43:04 (GMT) 28-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4584 | Tue 12:37:23 (GMT) 28-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3834 | Tue 10:59:04 (GMT) 28-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3076 | Tue 03:27:47 (GMT) 28-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2151 | Mon 23:46:15 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1830 | Mon 22:15:40 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1708 | Mon 21:37:59 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1634 | Mon 21:36:22 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1307 | Mon 21:14:21 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1558 | Mon 20:06:33 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4001 | Mon 15:57:25 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1913 | Mon 03:13:42 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1217 | Mon 02:38:50 (GMT) 27-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3509 | Sun 18:35:59 (GMT) 26-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1978 | Sun 16:52:59 (GMT) 26-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3030 | Sun 01:28:12 (GMT) 26-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2521 | Sat 23:19:20 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2307 | Sat 22:37:13 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Sat 19:26:03 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Sat 19:26:02 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2249 | Sat 18:54:18 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4983 | Sat 15:44:21 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4550 | Sat 14:29:45 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3096 | Sat 11:51:35 (GMT) 25-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1505 | Fri 19:54:32 (GMT) 24-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2871 | Fri 16:48:00 (GMT) 24-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2436 | Fri 16:09:52 (GMT) 24-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2360 | Fri 16:08:49 (GMT) 24-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1202 | Fri 13:56:28 (GMT) 24-Aug-2012 |

| | | | |
|---|---|---|---|
| ruffabs6 | 74.68.105.42 | 3343 | Fri 02:20:48 (GMT) 24-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3117 | Thu 23:50:51 (GMT) 23-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1831 | Thu 22:48:02 (GMT) 23-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1309 | Thu 21:45:55 (GMT) 23-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3034 | Thu 19:58:31 (GMT) 23-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1598 | Thu 12:58:02 (GMT) 23-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2905 | Thu 02:44:56 (GMT) 23-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1979 | Wed 22:14:51 (GMT) 22-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1491 | Wed 21:30:27 (GMT) 22-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3429 | Wed 14:44:53 (GMT) 22-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4571 | Tue 22:59:46 (GMT) 21-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3883 | Tue 21:17:24 (GMT) 21-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2221 | Tue 13:42:51 (GMT) 21-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1430 | Tue 11:48:34 (GMT) 21-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2872 | Mon 22:07:25 (GMT) 20-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1426 | Mon 18:27:24 (GMT) 20-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3459 | Sun 22:48:33 (GMT) 19-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2395 | Sun 18:14:05 (GMT) 19-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1730 | Sun 16:37:31 (GMT) 19-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3426 | Sun 01:59:03 (GMT) 19-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2794 | Sat 22:28:00 (GMT) 18-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2749 | Sat 22:26:30 (GMT) 18-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Sat 22:13:54 (GMT) 18-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1200 | Sat 19:23:46 (GMT) 18-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4381 | Sat 13:24:18 (GMT) 18-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1651 | Sat 01:56:20 (GMT) 18-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2662 | Fri 17:21:28 (GMT) 17-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1306 | Fri 13:20:47 (GMT) 17-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Fri 03:06:56 (GMT) 17-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2332 | Fri 02:35:27 (GMT) 17-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4573 | Thu 23:12:17 (GMT) 16-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4186 | Thu 22:55:30 (GMT) 16-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2590 | Thu 21:41:07 (GMT) 16-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Thu 01:18:55 (GMT) 16-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Thu 01:18:55 (GMT) 16-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1298 | Thu 00:48:47 (GMT) 16-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2393 | Wed 22:24:59 (GMT) 15-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1304 | Wed 20:06:05 (GMT) 15-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2411 | Wed 15:19:08 (GMT) 15-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1218 | Wed 11:34:24 (GMT) 15-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Wed 03:39:18 (GMT) 15-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Wed 03:39:18 (GMT) 15-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2340 | Wed 03:31:58 (GMT) 15-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2184 | Tue 18:24:56 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1393 | Tue 17:07:35 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1481 | Tue 12:41:35 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4590 | Tue 03:15:04 (GMT) 14-Aug-2012 |

| | | | |
|---|---|---|---|
| ruffabs6 | 74.68.105.42 | | Tue 01:43:55 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Tue 01:43:54 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Tue 01:23:38 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | | Tue 01:23:37 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2909 | Tue 00:58:49 (GMT) 14-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2505 | Mon 22:28:59 (GMT) 13-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2221 | Mon 21:01:12 (GMT) 13-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1243 | Mon 17:59:14 (GMT) 13-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1764 | Mon 15:34:13 (GMT) 13-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4160 | Mon 10:53:01 (GMT) 13-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2519 | Mon 03:25:40 (GMT) 13-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1339 | Sun 21:10:09 (GMT) 12-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1608 | Sun 16:57:45 (GMT) 12-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1124 | Sun 15:16:17 (GMT) 12-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3369 | Sun 13:28:52 (GMT) 12-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2126 | Sun 04:40:51 (GMT) 12-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1995 | Sun 04:39:18 (GMT) 12-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2028 | Sun 01:34:56 (GMT) 12-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1218 | Sat 17:52:55 (GMT) 11-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2172 | Sat 13:48:07 (GMT) 11-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2267 | Sat 03:56:42 (GMT) 11-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1712 | Fri 16:00:31 (GMT) 10-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2823 | Fri 11:23:13 (GMT) 10-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1969 | Fri 02:37:46 (GMT) 10-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4725 | Thu 23:01:30 (GMT) 09-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2098 | Thu 02:50:31 (GMT) 09-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4227 | Wed 21:57:23 (GMT) 08-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1186 | Wed 11:30:22 (GMT) 08-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4409 | Wed 04:00:29 (GMT) 08-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3558 | Tue 23:12:02 (GMT) 07-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3607 | Tue 15:49:06 (GMT) 07-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2450 | Tue 14:17:01 (GMT) 07-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1265 | Tue 10:52:08 (GMT) 07-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3352 | Mon 22:37:36 (GMT) 06-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1856 | Mon 03:39:23 (GMT) 06-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4231 | Mon 00:27:10 (GMT) 06-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2416 | Sun 21:39:06 (GMT) 05-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2847 | Sun 15:54:09 (GMT) 05-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2373 | Sun 15:43:31 (GMT) 05-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2209 | Sun 01:02:57 (GMT) 05-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2682 | Sat 01:07:29 (GMT) 04-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4745 | Fri 21:46:31 (GMT) 03-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2413 | Fri 12:15:52 (GMT) 03-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 2458 | Thu 21:13:22 (GMT) 02-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 4790 | Thu 17:36:01 (GMT) 02-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 3076 | Thu 12:14:17 (GMT) 02-Aug-2012 |
| ruffabs6 | 74.68.105.42 | 1437 | Thu 00:16:39 (GMT) 02-Aug-2012 |

| | | | |
|---|---|---|---|
| ruffabs6 | 74.68.105.42 | 4590 | Tue 23:08:11 (GMT) 31-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2937 | Tue 16:06:46 (GMT) 31-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1359 | Tue 11:18:29 (GMT) 31-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 3986 | Tue 01:18:51 (GMT) 31-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2405 | Mon 20:09:00 (GMT) 30-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1548 | Mon 19:26:28 (GMT) 30-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1842 | Mon 13:27:20 (GMT) 30-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1696 | Mon 03:13:40 (GMT) 30-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1099 | Sun 20:24:21 (GMT) 29-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1241 | Sun 13:31:47 (GMT) 29-Jul-2012 |
| ruffabs6 | 74.68.105.42 | | Sun 04:20:52 (GMT) 29-Jul-2012 |
| ruffabs6 | 74.68.105.42 | | Sun 04:20:52 (GMT) 29-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2060 | Sat 23:01:31 (GMT) 28-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 4312 | Sat 21:43:22 (GMT) 28-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2682 | Sat 17:46:02 (GMT) 28-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1933 | Sat 16:20:45 (GMT) 28-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 4724 | Sat 10:47:05 (GMT) 28-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 3526 | Sat 03:09:36 (GMT) 28-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1734 | Fri 20:31:54 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1266 | Fri 15:42:14 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1279 | Fri 11:42:53 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | | Fri 11:41:02 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | | Fri 11:41:02 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 49284 | Fri 11:30:31 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 49259 | Fri 11:29:55 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 4086 | Fri 00:20:12 (GMT) 27-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1434 | Thu 19:35:27 (GMT) 26-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1559 | Thu 12:24:10 (GMT) 26-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 3387 | Thu 00:48:16 (GMT) 26-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2800 | Wed 21:11:38 (GMT) 25-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2088 | Wed 20:54:13 (GMT) 25-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1498 | Wed 12:17:55 (GMT) 25-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1291 | Wed 12:14:48 (GMT) 25-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 4594 | Wed 03:25:22 (GMT) 25-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 3298 | Tue 16:50:07 (GMT) 24-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2291 | Tue 13:24:28 (GMT) 24-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2057 | Tue 12:56:49 (GMT) 24-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1591 | Tue 12:22:21 (GMT) 24-Jul-2012 |
| ruffabs6 | 74.68.105.42 | | Tue 04:20:45 (GMT) 24-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1554 | Tue 03:51:51 (GMT) 24-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 3045 | Mon 12:24:00 (GMT) 23-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1791 | Mon 03:39:09 (GMT) 23-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2486 | Sun 13:49:44 (GMT) 22-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1522 | Sun 12:38:51 (GMT) 22-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1991 | Sun 03:19:43 (GMT) 22-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1390 | Sat 12:16:36 (GMT) 21-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1315 | Sat 12:16:04 (GMT) 21-Jul-2012 |

| ruffabs6 | 74.68.105.42 | 3146 | Sat 03:15:34 (GMT) 21-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 02:57:33 (GMT) 21-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1780 | Sat 02:19:26 (GMT) 21-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1038 | Fri 03:41:28 (GMT) 20-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Fri 03:05:50 (GMT) 20-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Fri 03:05:49 (GMT) 20-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2648 | Thu 22:40:13 (GMT) 19-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 2258 | Thu 21:51:23 (GMT) 19-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1442 | Thu 20:16:40 (GMT) 19-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1933 | Thu 15:51:58 (GMT) 19-Jul-2012 |
| ruffabs6 | 74.68.105.42 | 1920 | Thu 02:19:46 (GMT) 19-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 23:22:37 (GMT) 17-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 20:20:25 (GMT) 17-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 10:16:04 (GMT) 17-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 03:40:51 (GMT) 17-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 02:25:39 (GMT) 17-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 01:14:02 (GMT) 17-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Mon 17:32:17 (GMT) 16-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Mon 13:13:50 (GMT) 16-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Mon 00:39:13 (GMT) 16-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sun 22:28:22 (GMT) 15-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sun 02:34:50 (GMT) 15-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 19:45:41 (GMT) 14-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 17:16:38 (GMT) 14-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 03:53:25 (GMT) 14-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 02:35:25 (GMT) 14-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 02:35:25 (GMT) 14-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 02:25:35 (GMT) 14-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Sat 00:13:51 (GMT) 14-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Fri 21:38:23 (GMT) 13-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Fri 20:45:40 (GMT) 13-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Fri 18:55:29 (GMT) 13-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Fri 17:57:01 (GMT) 13-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Wed 14:20:36 (GMT) 11-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Wed 13:29:21 (GMT) 11-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Wed 11:12:36 (GMT) 11-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Wed 01:56:19 (GMT) 11-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Wed 01:47:31 (GMT) 11-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Wed 01:33:29 (GMT) 11-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 19:28:48 (GMT) 10-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 18:17:28 (GMT) 10-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 14:29:45 (GMT) 10-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 12:51:45 (GMT) 10-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Tue 04:20:01 (GMT) 10-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Mon 20:23:50 (GMT) 09-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Mon 12:51:44 (GMT) 09-Jul-2012 |
| ruffabs6 | 74.68.105.42 |  | Mon 03:26:14 (GMT) 09-Jul-2012 |

| | | |
|---|---|---|
| ruffabs6 | 74.68.105.42 | Mon 01:52:31 (GMT) 09-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:45:21 (GMT) 08-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:45:21 (GMT) 08-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:44:49 (GMT) 08-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:14:38 (GMT) 08-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 16:35:51 (GMT) 08-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 13:37:51 (GMT) 08-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 11:36:18 (GMT) 08-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sat 11:25:18 (GMT) 07-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sat 03:30:59 (GMT) 07-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Fri 18:46:15 (GMT) 06-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Fri 13:54:50 (GMT) 06-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Fri 03:20:03 (GMT) 06-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Fri 00:36:17 (GMT) 06-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Thu 22:35:13 (GMT) 05-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Thu 20:24:43 (GMT) 05-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Thu 12:40:25 (GMT) 05-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Wed 17:31:38 (GMT) 04-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Wed 13:15:19 (GMT) 04-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Wed 11:00:43 (GMT) 04-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Wed 03:36:28 (GMT) 04-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:22:37 (GMT) 04-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:22:36 (GMT) 04-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Wed 01:13:19 (GMT) 04-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Tue 23:15:40 (GMT) 03-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Tue 19:30:35 (GMT) 03-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Tue 18:24:39 (GMT) 03-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Tue 17:15:51 (GMT) 03-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Tue 12:01:17 (GMT) 03-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Tue 02:51:34 (GMT) 03-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 21:23:00 (GMT) 01-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 19:33:56 (GMT) 01-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:31:45 (GMT) 01-Jul-2012 |
| ruffabs6 | 74.68.105.42 | Sat 23:56:02 (GMT) 30-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 22:59:33 (GMT) 30-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 14:01:49 (GMT) 30-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 10:40:40 (GMT) 30-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 03:45:57 (GMT) 30-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 22:26:20 (GMT) 29-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 22:26:20 (GMT) 29-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 21:22:00 (GMT) 29-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 18:04:55 (GMT) 29-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 13:58:45 (GMT) 29-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 03:01:40 (GMT) 29-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Thu 00:34:52 (GMT) 28-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 20:11:38 (GMT) 27-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 18:30:54 (GMT) 27-Jun-2012 |

| | | |
|---|---|---|
| ruffabs6 | 74.68.105.42 | Wed 11:40:15 (GMT) 27-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 03:35:05 (GMT) 27-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 14:13:17 (GMT) 26-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 02:32:04 (GMT) 26-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 01:45:19 (GMT) 26-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 01:06:15 (GMT) 26-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 22:25:54 (GMT) 25-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 21:50:33 (GMT) 25-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 20:01:04 (GMT) 25-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 19:48:09 (GMT) 25-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 18:11:21 (GMT) 25-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 11:36:33 (GMT) 25-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 03:44:42 (GMT) 25-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 14:33:47 (GMT) 24-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 12:28:15 (GMT) 23-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 19:51:29 (GMT) 22-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 15:13:01 (GMT) 22-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 13:59:50 (GMT) 22-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 12:50:35 (GMT) 22-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 11:35:38 (GMT) 22-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 16:44:57 (GMT) 20-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 10:52:22 (GMT) 19-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 00:47:20 (GMT) 19-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 20:52:51 (GMT) 18-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 17:45:43 (GMT) 18-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 16:41:41 (GMT) 18-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 11:54:58 (GMT) 18-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 19:58:48 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 15:40:36 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 14:06:32 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 13:36:53 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 11:56:45 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 11:25:43 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 02:49:10 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 01:40:53 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 00:51:49 (GMT) 17-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 17:46:57 (GMT) 16-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 17:22:51 (GMT) 16-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 12:38:45 (GMT) 16-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 01:53:09 (GMT) 16-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 00:58:46 (GMT) 15-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Thu 10:37:11 (GMT) 14-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Thu 02:51:34 (GMT) 14-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 21:34:34 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 19:11:18 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 16:14:09 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 14:40:41 (GMT) 13-Jun-2012 |

| | | |
|---|---|---|
| ruffabs6 | 74.68.105.42 | Wed 12:55:35 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:25:39 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:25:39 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:11:07 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Wed 00:15:46 (GMT) 13-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 19:41:50 (GMT) 12-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 17:19:37 (GMT) 12-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 16:31:35 (GMT) 12-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 03:29:10 (GMT) 12-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Tue 00:53:34 (GMT) 12-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 22:59:52 (GMT) 11-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 18:48:16 (GMT) 11-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 14:54:57 (GMT) 11-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 13:54:18 (GMT) 11-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 04:04:31 (GMT) 11-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 02:29:18 (GMT) 11-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 21:45:21 (GMT) 10-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:50:43 (GMT) 10-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 17:48:57 (GMT) 10-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 15:43:29 (GMT) 10-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 14:57:59 (GMT) 10-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:18:10 (GMT) 10-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 01:28:37 (GMT) 10-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 20:16:16 (GMT) 09-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 19:35:34 (GMT) 09-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 12:45:37 (GMT) 09-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Thu 21:19:20 (GMT) 07-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Thu 11:44:57 (GMT) 07-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 18:38:49 (GMT) 04-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Mon 00:45:14 (GMT) 04-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sun 12:43:17 (GMT) 03-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 23:25:06 (GMT) 02-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 14:49:56 (GMT) 02-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 13:40:41 (GMT) 02-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Sat 04:23:44 (GMT) 02-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Fri 19:07:57 (GMT) 01-Jun-2012 |
| ruffabs6 | 74.68.105.42 | Thu 23:17:58 (GMT) 31-May-2012 |
| ruffabs6 | 74.68.105.42 | Thu 23:17:58 (GMT) 31-May-2012 |
| ruffabs6 | 74.68.105.42 | Thu 03:11:49 (GMT) 31-May-2012 |
| ruffabs6 | 74.68.105.42 | Thu 03:11:49 (GMT) 31-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 22:46:32 (GMT) 30-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 17:37:15 (GMT) 30-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 14:13:05 (GMT) 29-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 03:36:42 (GMT) 29-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 22:16:51 (GMT) 28-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 19:34:18 (GMT) 28-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 14:53:17 (GMT) 28-May-2012 |

| | | |
|---|---|---|
| ruffabs6 | 74.68.105.42 | Mon 04:33:20 (GMT) 28-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 02:30:39 (GMT) 28-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:32:35 (GMT) 27-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:32:35 (GMT) 27-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:19:48 (GMT) 27-May-2012 |
| ruffabs6 | 74.68.105.42 | Sat 21:15:47 (GMT) 26-May-2012 |
| ruffabs6 | 74.68.105.42 | Sat 15:44:14 (GMT) 26-May-2012 |
| ruffabs6 | 74.68.105.42 | Fri 21:36:11 (GMT) 25-May-2012 |
| ruffabs6 | 74.68.105.42 | Fri 11:46:05 (GMT) 25-May-2012 |
| ruffabs6 | 74.68.105.42 | Fri 03:43:43 (GMT) 25-May-2012 |
| ruffabs6 | 74.68.105.42 | Fri 01:56:00 (GMT) 25-May-2012 |
| ruffabs6 | 74.68.105.42 | Thu 03:54:08 (GMT) 24-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 18:33:48 (GMT) 23-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 19:28:53 (GMT) 22-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 18:22:33 (GMT) 22-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 16:49:55 (GMT) 22-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 00:01:11 (GMT) 22-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 23:27:52 (GMT) 21-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 21:40:37 (GMT) 21-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 14:42:28 (GMT) 21-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 23:13:45 (GMT) 20-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 22:42:39 (GMT) 20-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:58:23 (GMT) 20-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:57:48 (GMT) 20-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 00:05:17 (GMT) 20-May-2012 |
| ruffabs6 | 74.68.105.42 | Fri 15:37:44 (GMT) 18-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 19:46:34 (GMT) 16-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 17:09:26 (GMT) 16-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 15:13:48 (GMT) 16-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:49:08 (GMT) 16-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 00:45:54 (GMT) 16-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 22:40:05 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 18:54:44 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 17:32:06 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 17:09:03 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 10:10:33 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 09:34:11 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 01:53:12 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 00:36:36 (GMT) 15-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 13:40:45 (GMT) 14-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 12:35:02 (GMT) 14-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 02:52:55 (GMT) 14-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 23:35:45 (GMT) 13-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 22:08:51 (GMT) 13-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:52:35 (GMT) 13-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 19:45:38 (GMT) 13-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 18:45:25 (GMT) 13-May-2012 |

| ruffabs6 | 74.68.105.42 | Sun 00:18:56 (GMT) 13-May-2012 |
|----------|--------------|-------------------------------|
| ruffabs6 | 74.68.105.42 | Sat 22:49:46 (GMT) 12-May-2012 |
| ruffabs6 | 74.68.105.42 | Sat 20:22:40 (GMT) 12-May-2012 |
| ruffabs6 | 74.68.105.42 | Sat 17:56:37 (GMT) 12-May-2012 |
| ruffabs6 | 74.68.105.42 | Sat 03:21:16 (GMT) 12-May-2012 |
| ruffabs6 | 74.68.105.42 | Thu 16:19:12 (GMT) 10-May-2012 |
| ruffabs6 | 74.68.105.42 | Thu 16:12:03 (GMT) 10-May-2012 |
| ruffabs6 | 74.68.105.42 | Thu 16:00:32 (GMT) 10-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 23:19:59 (GMT) 09-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 20:30:19 (GMT) 09-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 18:49:49 (GMT) 08-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 16:59:51 (GMT) 08-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 00:30:29 (GMT) 08-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 23:27:36 (GMT) 07-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 19:45:32 (GMT) 07-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 00:14:00 (GMT) 07-May-2012 |
| ruffabs6 | 74.68.105.42 | Sun 19:55:55 (GMT) 06-May-2012 |
| ruffabs6 | 74.68.105.42 | Sat 15:31:46 (GMT) 05-May-2012 |
| ruffabs6 | 74.68.105.42 | Sat 14:26:22 (GMT) 05-May-2012 |
| ruffabs6 | 74.68.105.42 | Fri 23:55:51 (GMT) 04-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 23:33:48 (GMT) 02-May-2012 |
| ruffabs6 | 74.68.105.42 | Wed 21:51:51 (GMT) 02-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 23:57:03 (GMT) 01-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 19:06:53 (GMT) 01-May-2012 |
| ruffabs6 | 74.68.105.42 | Tue 15:13:08 (GMT) 01-May-2012 |
| ruffabs6 | 74.68.105.42 | Mon 22:49:28 (GMT) 30-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 02:35:53 (GMT) 30-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 23:23:16 (GMT) 27-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 21:23:02 (GMT) 27-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 17:23:58 (GMT) 26-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 22:21:54 (GMT) 25-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 21:17:35 (GMT) 25-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 19:53:19 (GMT) 25-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 20:54:54 (GMT) 24-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 19:41:04 (GMT) 24-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 22:54:00 (GMT) 23-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 17:36:24 (GMT) 23-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 03:13:33 (GMT) 23-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 23:57:48 (GMT) 22-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 21:08:37 (GMT) 22-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 02:20:20 (GMT) 22-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 01:31:26 (GMT) 22-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 20:38:55 (GMT) 21-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 18:49:16 (GMT) 21-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 18:07:32 (GMT) 21-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 17:45:30 (GMT) 21-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 15:02:53 (GMT) 21-Apr-2012 |

| | | |
|---|---|---|
| ruffabs6 | 74.68.105.42 | Sat 13:45:51 (GMT) 21-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 16:54:51 (GMT) 20-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 14:57:17 (GMT) 20-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 02:40:57 (GMT) 20-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 00:38:09 (GMT) 20-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 20:43:09 (GMT) 19-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 03:09:51 (GMT) 19-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 18:24:39 (GMT) 18-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 14:46:00 (GMT) 18-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 13:32:58 (GMT) 18-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 20:09:54 (GMT) 17-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 16:06:52 (GMT) 17-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 19:19:14 (GMT) 16-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 03:14:56 (GMT) 16-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 22:01:19 (GMT) 15-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 18:25:13 (GMT) 15-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 17:43:58 (GMT) 15-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 14:31:46 (GMT) 14-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 01:49:35 (GMT) 14-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 00:09:50 (GMT) 14-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 22:44:31 (GMT) 13-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 20:12:55 (GMT) 13-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 16:54:01 (GMT) 13-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 14:22:56 (GMT) 13-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 13:30:06 (GMT) 13-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 13:05:52 (GMT) 13-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 03:29:38 (GMT) 13-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 21:30:07 (GMT) 12-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 20:56:23 (GMT) 12-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 15:40:33 (GMT) 12-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 13:44:29 (GMT) 12-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 20:14:49 (GMT) 11-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:26:53 (GMT) 11-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 20:16:15 (GMT) 10-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 19:50:18 (GMT) 10-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 21:56:47 (GMT) 09-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 01:51:59 (GMT) 09-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 00:53:32 (GMT) 09-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 22:36:56 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 21:26:19 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:39:04 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 19:37:24 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 16:58:27 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 15:43:51 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 15:06:39 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 13:50:07 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sun 13:02:27 (GMT) 08-Apr-2012 |

| ruffabs6 | 74.68.105.42 | Sun 03:47:59 (GMT) 08-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 13:36:55 (GMT) 07-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 19:41:46 (GMT) 06-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 18:12:32 (GMT) 06-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Fri 13:49:29 (GMT) 06-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Thu 17:04:06 (GMT) 05-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 16:49:45 (GMT) 03-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Tue 15:29:26 (GMT) 03-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 21:06:05 (GMT) 02-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Mon 03:26:34 (GMT) 02-Apr-2012 |
| ruffabs6 | 74.68.105.42 | Sat 14:57:00 (GMT) 31-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 21:42:55 (GMT) 30-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 20:35:51 (GMT) 30-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 16:31:01 (GMT) 28-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 00:59:58 (GMT) 28-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Tue 18:16:07 (GMT) 27-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Tue 15:30:02 (GMT) 27-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Tue 00:43:52 (GMT) 27-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Mon 18:42:48 (GMT) 26-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Mon 16:32:16 (GMT) 26-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Mon 01:54:50 (GMT) 26-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 23:54:56 (GMT) 25-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 12:24:20 (GMT) 24-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 14:08:31 (GMT) 23-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Thu 18:43:17 (GMT) 22-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Thu 12:51:49 (GMT) 22-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:54:34 (GMT) 21-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Tue 11:36:58 (GMT) 20-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Tue 02:24:29 (GMT) 20-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 20:48:18 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 15:12:26 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 14:38:53 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 13:00:25 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:41:53 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:39:57 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:39:42 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 03:39:41 (GMT) 18-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 20:59:28 (GMT) 17-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 16:22:54 (GMT) 17-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 05:41:28 (GMT) 17-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 04:34:22 (GMT) 17-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 03:52:43 (GMT) 17-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 14:35:31 (GMT) 16-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 23:44:39 (GMT) 14-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 14:19:22 (GMT) 14-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Tue 02:16:07 (GMT) 13-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 12:50:21 (GMT) 11-Mar-2012 |

| | | |
|---|---|---|
| ruffabs6 | 74.68.105.42 | Sat 23:55:52 (GMT) 10-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 23:55:52 (GMT) 10-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sat 15:19:32 (GMT) 10-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 00:39:14 (GMT) 09-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Thu 01:28:26 (GMT) 08-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 20:08:01 (GMT) 07-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 14:16:40 (GMT) 07-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Mon 14:33:51 (GMT) 05-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Mon 03:29:02 (GMT) 05-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Mon 00:11:08 (GMT) 05-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 22:49:49 (GMT) 04-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Sun 14:49:26 (GMT) 04-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 02:32:47 (GMT) 02-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 02:25:00 (GMT) 02-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Fri 02:25:00 (GMT) 02-Mar-2012 |
| ruffabs6 | 74.68.105.42 | Wed 14:48:29 (GMT) 29-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Mon 22:47:49 (GMT) 27-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Mon 17:37:33 (GMT) 27-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Fri 23:35:16 (GMT) 24-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Fri 23:35:16 (GMT) 24-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Fri 23:13:14 (GMT) 24-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Tue 15:20:11 (GMT) 21-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Tue 03:17:15 (GMT) 21-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Tue 03:17:14 (GMT) 21-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Mon 23:16:37 (GMT) 20-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Mon 15:15:49 (GMT) 20-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Mon 02:57:09 (GMT) 20-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Sun 14:01:05 (GMT) 19-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Sun 14:01:05 (GMT) 19-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Thu 03:34:45 (GMT) 16-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Wed 03:01:25 (GMT) 15-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Wed 02:59:26 (GMT) 15-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Tue 12:08:19 (GMT) 14-Feb-2012 |
| ruffabs6 | 74.68.105.42 | Sat 23:37:04 (GMT) 11-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Tue 15:16:51 (GMT) 07-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Tue 15:10:52 (GMT) 07-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Sun 04:50:44 (GMT) 05-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Sat 13:36:31 (GMT) 04-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Fri 14:43:39 (GMT) 03-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Thu 11:46:41 (GMT) 02-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Wed 13:19:44 (GMT) 01-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Wed 03:28:05 (GMT) 01-Feb-2012 |
| ruffabs6 | 74.64.101.16 | Tue 13:44:10 (GMT) 31-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Tue 03:16:39 (GMT) 31-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Tue 01:45:16 (GMT) 31-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Tue 01:45:15 (GMT) 31-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 15:01:57 (GMT) 30-Jan-2012 |

| ruffabs6 | 74.64.101.16 | Sun 21:16:50 (GMT) 29-Jan-2012 |
|----------|--------------|--------------------------------|
| ruffabs6 | 74.64.101.16 | Sun 15:57:59 (GMT) 29-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 03:56:04 (GMT) 29-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 03:50:40 (GMT) 29-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 13:12:33 (GMT) 28-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 04:48:28 (GMT) 28-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 14:35:48 (GMT) 27-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 03:32:01 (GMT) 27-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Thu 14:01:59 (GMT) 26-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Thu 04:58:59 (GMT) 26-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Wed 16:30:40 (GMT) 25-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 17:13:36 (GMT) 23-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 00:30:53 (GMT) 23-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 21:58:08 (GMT) 22-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 15:16:23 (GMT) 22-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 04:17:30 (GMT) 22-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 01:36:46 (GMT) 22-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 21:49:19 (GMT) 21-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 19:01:43 (GMT) 21-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 17:15:48 (GMT) 21-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 04:55:03 (GMT) 21-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 01:44:22 (GMT) 21-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 20:43:11 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 19:19:02 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 18:35:37 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 04:59:06 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 03:55:27 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 02:36:40 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 02:36:40 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 02:34:11 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 00:45:47 (GMT) 20-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Thu 20:10:10 (GMT) 19-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Thu 13:31:52 (GMT) 19-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Thu 03:58:11 (GMT) 19-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Tue 00:37:30 (GMT) 17-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 19:03:40 (GMT) 16-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 15:20:19 (GMT) 16-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 04:13:39 (GMT) 16-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 05:47:12 (GMT) 15-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 05:34:28 (GMT) 13-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Wed 03:50:02 (GMT) 11-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Tue 01:01:25 (GMT) 10-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 19:44:20 (GMT) 09-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 13:57:18 (GMT) 09-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 20:27:35 (GMT) 08-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 18:52:02 (GMT) 08-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 15:25:16 (GMT) 08-Jan-2012 |

| | | |
|---|---|---|
| ruffabs6 | 74.64.101.16 | Sun 02:32:58 (GMT) 08-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 00:32:13 (GMT) 08-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 21:35:15 (GMT) 07-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 15:45:50 (GMT) 07-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 04:17:23 (GMT) 07-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 23:59:53 (GMT) 06-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 20:53:24 (GMT) 06-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 17:22:42 (GMT) 06-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Fri 13:33:45 (GMT) 06-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Thu 22:08:09 (GMT) 05-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Thu 00:35:47 (GMT) 05-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Wed 12:48:02 (GMT) 04-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Wed 04:25:28 (GMT) 04-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Tue 01:31:05 (GMT) 03-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Mon 17:03:33 (GMT) 02-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 14:57:23 (GMT) 01-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sun 00:14:55 (GMT) 01-Jan-2012 |
| ruffabs6 | 74.64.101.16 | Sat 22:29:54 (GMT) 31-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Sat 18:13:38 (GMT) 31-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Fri 14:45:42 (GMT) 30-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Fri 00:29:14 (GMT) 30-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Thu 22:56:30 (GMT) 29-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Thu 21:48:13 (GMT) 29-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Thu 15:13:50 (GMT) 29-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Thu 13:46:23 (GMT) 29-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Thu 03:29:42 (GMT) 29-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Wed 20:32:50 (GMT) 28-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Wed 03:44:39 (GMT) 28-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Tue 15:15:16 (GMT) 27-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Tue 03:00:08 (GMT) 27-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Mon 22:44:17 (GMT) 26-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Mon 16:13:43 (GMT) 26-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Mon 04:35:32 (GMT) 26-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Sun 15:00:55 (GMT) 25-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Sun 06:51:34 (GMT) 25-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Sat 03:39:28 (GMT) 24-Dec-2011 |
| ruffabs6 | 74.64.101.16 | Fri 22:01:12 (GMT) 23-Dec-2011 |